**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF OHIO**
**WESTERN DIVISION**

| | |
|---|---|
| **JONATHAN ELLINGTON TAYLOR,** ) | |
| ) | **Case No. 1:18-cv-00224-TSB** |
| **Plaintiff,** ) | |
| ) | **Judge Timothy S. Black** |
| **-v-** ) | |
| ) | |
| **SELECTION MANAGEMENT SYSTEMS,** ) | |
| **INC. d/b/a SELECTION.COM,** ) | |
| ) | |
| **Defendant.** ) | |

### DECLARATION OF KASEY L. BOND IN SUPPORT OF DEFENDANT'S MOTION FOR SANCTIONS AND MOTION TO COMPEL DOCUMENTS PURSUANT TO RULE 45

I, Kasey L. Bond, hereby declare the following:

1. My name is Kasey L. Bond. I am over 21 years of age, of sound mind, capable of executing this Declaration, and have personal knowledge of the facts stated herein, and they are all true and correct.

2. I am an attorney with Keating Muething & Klekamp PLL, and represent the Defendant Selection Management Systems, Inc. d/b/a Selection.com in the above-styled litigation. My primary office is at One East 4th Street, Suite 1400, Cincinnati, Ohio 45202. I submit this Declaration in support of Defendant's Motion for Sanctions and Motion to Compel Documents Pursuant to Rule 45.

3. On or about March 20, 2019, Defendant served Plaintiff's counsel with a Second Set of Request for Production of Documents. RFPD No. 4 requested copies of Plaintiff's bank records during the time period of January 2016 through August 2016. RFPD No. 1 requested copies of all documents related to any prior litigation Plaintiff was involved in relating to any background check performed on him, including any settlement agreements. A true and correct



EXHIBIT
2
Blumberg No. 5119

copy of Defendant's Second Set of Request for Production of Documents is attached hereto as Exhibit 5-A.

4.      Plaintiff produced his financial records in response to Defendant's RFPD No. 4. Because of the sensitive information included in these records, Defendant is filing only excerpts from these records showing numerous ATM withdraws at Horseshoe Casino, a trip to Las Vegas, gambling at Fan Duel and large purchases. True and correct excerpts from Plaintiff's financial records are attached as Exhibit 5-B.

5.      Plaintiff produced copies of settlement agreements resulting from prior lawsuits filed by Plaintiff regarding other background checks that also included the incorrect conviction. Because those settlement agreements were confidential, Defendant is not filing them but summarizing them below:

| Date | Settlement Agreement |
|------|----------------------|
| October 21, 2015 | $32,000 |
| November 19, 2015 | $25,000 |
| November 24, 2015 | $29,500 |
| February 19, 2016 | $25,000 |
| March 26, 2018 | $21,250 |
| July 17, 2018 | $55,000 |
| Undated | $27,500 |

6.      Immediately prior to beginning the depositions of Plaintiff's parents, Jonathan and Loretta Taylor, Plaintiff's counsel notified me that Plaintiff would be withdrawing his claim that financial distress resulted in him having to borrow money from his parents. Plaintiff's counsel prefaced this statement by commenting that the deposition testimony of Mr. Taylor's parents would reveal that neither recalled loaning Plaintiff money.

7.      Attached as Exhibit 5-C is a true and correct excerpt from Plaintiff's TQL payroll records showing he was paid beginning on April 25, 2016 submitted by TQL in response to a subpoena.

8.      Attached as Exhibit 5-D is a true and correct excerpt from Plaintiff's personnel records at the Unites States Postal Service submitted in response to a subpoena showing Plaintiff was paid by the USPS through April 22, 2016.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on November 11, 2019.

_____

Kasey L. Bond

9232390.1

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| **JONATHAN ELLINGTON TAYLOR,** | ) | |
| | ) | **Case No. 1:18-cv-00224-TSB** |
| **Plaintiff,** | ) | |
| | ) | Judge Timothy S. Black |
| **-v-** | ) | |
| | ) | |
| **SELECTION MANAGEMENT SYSTEMS,** | ) | <u>**DEFENDANT'S SECOND SET OF**</u> |
| **INC. d/b/a SELECTION.COM®,** | ) | <u>**REQUEST FOR PRODUCTION OF**</u> |
| | ) | <u>**DOCUMENTS TO PLAINTIFF**</u> |
| **Defendant.** | ) | |
| | ) | |

Defendant Selection Management Systems, Inc. d/b/a SELECTiON.COM® ("Defendant"), by and through counsel, hereby propounds the following First Set of Interrogatories and Requests for Production of Documents to Plaintiff, Jonathan Ellington Taylor, to be answered separately and fully, under oath, within thirty (30) days.

### <u>DEFINITIONS</u>

1.      The terms "Selection," the "Company," or "Defendant" shall mean, Selection Management Systems, Inc. d/b/a SELECTiON.COM®, Defendant herein, and where applicable, its shareholders, officers, directors, partners, agents, employees, consultants, representatives, divisions, subsidiaries and affiliates.

2.      The term "Plaintiff" or "you" shall mean Plaintiff Jonathan Ellington Taylor or anyone acting on his behalf.

3.      The term "Complaint" shall mean the Complaint and Jury Demand filed by Plaintiff to initiate this case.

4.      The term "document" as used in this request shall mean any kind of written, handwritten, printed, typewritten, recorded or graphic matter, including originals, copies,

1



confirmation copies, copies which are not exact duplicates of originals, and drafts, and including, telegrams, cables, telex messages, memoranda, notes, notations, work papers, transcripts, exhibits, minutes, reports and recordings of telephone or other conversations, or of interviews, or of conferences or other meetings, affidavits, statements, summaries, opinions, reports, studies, analyses, evaluations, contracts, agreements, journals, statistical records, desk calendars, appointment books, diaries, lists, tabulations, summaries, sound or video recordings, computer printouts, data processing input and output, microfilms, all other records kept by electronic, photographic or mechanical means, and things similar to any of the foregoing, however denominated.

5.     "Communication" means each and every disclosure, transfer or exchange of information, whether oral or in writing, and whether in person, by telephone, by mail or otherwise, including, but not limited to, discussions, meetings, statements, negotiations, inquiries, requests, notices, responses, demands or complaints.

6.     The term "and" has the meaning "and/or."

7.     "Relating to" (or any form of the word "relate") shall mean, without limitation, constituting or evidencing and directly or indirectly concerning, regarding, mentioning, discussing, commenting upon, referring to, pertaining to, being connected with or reflecting upon the stated subject matter.

8.     The term "files" shall include both files maintained by the person identified in the request or by his or her secretary and all files within which are filed or maintained the documents that they have produced or received.

2

9. "Person" or "Persons" shall include natural persons, corporations, companies, partnerships, limited partnerships, firms, proprietorships, joint ventures and any other type of legal entity.

10. To "identify" or "state the identity of" a natural person or persons means to state the following:

    a. His or her full name, present or last known home and business address, and present or last known telephone number;

    b. The name and address of his or her present or last known employer and job title; and

    c. If such person(s) were affiliated with any party to this litigation during the Relevant Period, the nature and dates of such affiliation.

11. To "identify" or "state the identity of" a Person other than a natural person or persons means to state the legal title of that Person, any trade name used by that Person, and its address.

12. To "identify" or "state the identity of" a document(s) means to state the following:

    a. The nature of the document (e.g., letter, memorandum, etc.);

    b. The date of the document;

    c. The general subject matter of the document;

    d. The identity of the present or last known custodian of such document; and

    e. If such document is no longer in existence, the date and circumstances of its disposition.

13. To "identify" or "state the identity of" Communication(s) means to state the following with respect to each such Communication:

3

        a.      The date, place, time and mode (e.g., telephone conversation, face-to-face conversation) of such Communication;

        b.      The identity of each Person participating in such Communication;

        c.      The nature, substance and subject matter of such Communication and what was communicated by each participant therein; and

        d.      The identity of all documents relating to such Communication.

## INSTRUCTIONS

1.      If any document requested herein was formerly in the possession, custody or control of Plaintiff and has been lost or destroyed, Plaintiff is requested to submit in lieu of each such document a written statement which:

        a.      States in detail the nature of the document and its contents;

        b.      Identifies the Person who prepared the document and, if applicable, the Person to whom the document was sent;

        c.      Specifies the date on which the document was prepared or transmitted; and

        d.      Specifies, if possible, the date on which the document was lost or destroyed and, if destroyed, the conditions of and reasons for such destruction and the Person requesting and performing the destruction.

2.      If any claim is made that any document requested herein is privileged or constitutes attorneys' work product and production of any such document is refused, it is requested that in lieu of each such document a written statement be submitted which:

        a.      Identifies the Person who prepared the document and, if applicable, the Person to whom the document was sent;

        b.      Specifies the date on which the document was prepared or transmitted;

        c.      Identifies the subject matter of the document;

           d.      Describes the nature of the document (e.g., letter, telegram, notice, etc.); and

           e.      States briefly why the document is privileged or constitutes work product. Sufficient detail of the privilege should be provided, however, enabling the Court to rule on the appropriateness of the claimed privilege.

    3.      A request to produce a document is a request to produce both the Original of that document and every Duplicate of that document that in any manner differs from or contains material in addition to the Original.

    4.      All documents shall be produced as they are kept in the usual course of business or shall be organized and labeled to correspond with the categories in this Request.

    5.      Each numbered request for documents should be considered separately. Thus, any overlapping among the requests does not restrict or limit the meaning of any other request.

## SUPPLEMENTATION OF RESPONSES

    Answers to the interrogatories and requests for production of documents hereby propounded are sought on a continuing basis during the pendency of this action.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

**REQUEST NO. 1:** Produce all documents related to any prior litigation you have been involved in regarding any background check performed on you, including any settlement agreements.

**RESPONSE**:

**REQUEST NO. 2**: Produce any and all documents related to any attempts you have made to correct any background check that incorrectly listed a criminal conviction about you.

**RESPONSE**:

**REQUEST NO. 3**:  Produce all documents that relate to, refer to or constitute background checks previously performed on you.

**RESPONSE**:

**REQUEST NO. 4**:  Produce all bank records from January 2016 through August 2016 showing all deposits and withdraws from your accounts.

**RESPONSE**:

**REQUEST NO. 5**:  Produce any and all documents that relate to, refer to or evidence any loan you obtained from family, friends or any institution from January 2016 through August 2016.

**RESPONSE**:

**REQUEST NO. 6**:  Produce all credit card statements from January 2016 through August 2016.

**RESPONSE**:


**REQUEST NO. 7**:  Produce all documents that relate to, refer to or evidence any application you made for unemployment benefits from January 2016 through the present.


**RESPONSE**:


Respectfully submitted,


*/s/ Kasey L. Bond*
Kasey L. Bond (92235)
KEATING MUETHING & KLEKAMP
One East Fourth Street, Suite 1400
Cincinnati, OH 45202
Phone: 513.579.6400
Fax: 513.579. 6457
kbond@kmklaw.com
*Attorney for Defendant*

### CERTIFICATE OF SERVICE

I hereby certify that on November 20, 2018, the foregoing document has been served on Plaintiff's counsel via electronic mail at the following address:

Matthew A. Dooley
O'Toole, McLaughlin, Dooley & Pecora Co., LPA
5455 Detroit Road
Sheffield Village, Ohio 44054
Telephone: (440) 930-4001
Facsimile: (440) 934-7208
mdooley@omdplaw.com

Gregory Gorski
Gorski Law PLLC
Two Logan Square
100 N. 18th Street
Suite 300
Philadelphia, PA  19103
Telephone:  (215) 330-2100
greg@greggorskilaw.com

*Counsel for Plaintiff*

*/s/ Kasey L. Bond*
Kasey L. Bond

9072545.1

**CONFIDENTIAL**

DDA Statement - 1-29-2016 - 1032372 - TAYLOR JON E.txt

                                                        1032372


                                                Jan 31, 2016
                                                Pg   1 of   7
                                                        13

JON E TAYLOR
LORETTA M TAYLOR
200 ANGELA DRIVE
GERMANTOWN OH 45327

☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆
Privacy Notice - Federal law requires us to tell you how we collect,
share, and protect your personal information.  Our privacy policy has not
changed and you may review our policy and practices with respect to your
personal information at www.fnbgermantown.com or we will mail you a free
copy upon request if you call us at 1-800-246-0989.
☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆

Lifetime Chkng
01/01/2016 Beginning Balance                              10,482.36
           12 Deposits/Other Credits                      19,088.46
           104 Checks/Other Debits                  +     14,314.13
01/31/2016 Ending Balance        31 Days in Statement Period  15,256.69
---------------------------------------------------------------------

----------------------------- Deposits/Other Credits -----------------------------
01/04/2016 Deposit                                         1,365.00
01/07/2016 Deposit                                         2,865.00
01/07/2016 ACH Deposit        MSI SERVICES INC MSI 2269       36.00
01/08/2016 ACH Deposit        REALITY BASED GR AUTOPAY        32.00
01/11/2016 Deposit                                         9,857.15
01/19/2016 Deposit                                            25.00
01/19/2016 Deposit                                         1,129.75
01/20/2016 ACH Deposit        PAYPAL TRANSFER TRANSFER       973.94
01/21/2016 ACH Deposit        MSI SERVICES INC MSI 2274       49.00
01/22/2016 ACH Deposit                                       555.00
           ELLIS MANAGEMENT MYST SHOP 2016-01-07
01/26/2016 Deposit                                         2,200.00
01/31/2016 Accr Earning Pymt    Added to Account               0.62

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
   Check    Date        Amount          Check    Date        Amount
-----------------------------------    -----------------------------------
    228  01/29        700.00              234  01/26         60.00
    233* 01/12         51.00              235  01/28         30.00

----------------------------- Other Debits -----------------------------
01/04/2016 Debit Card Debit                                  626.00
           A*HORSESHOE CIN CINCINNATI OH #5443
01/04/2016 ATM Foreign Debit                                 103.50
           4100 FAR HILLS DAYTON OH #5443
                        Page 1


EXHIBIT
5B

**TAYLOR - 0198**

**CONFIDENTIAL**

DDA Statement - 1-29-2016 - 1032372 - TAYLOR JON E.txt

1032372

Jan 31, 2016

Pg   3 of   7

JON E TAYLOR

| | |
|---|---|
| 01/05/2016 ACH Payment | 128.64 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/05/2016 ACH Payment | 128.64 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/05/2016 ACH Payment | 133.76 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/05/2016 ACH Payment | 231.56 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/06/2016 ATM Foreign Debit | 60.00 |
| 2319 DAYTON PIKE GERMANTOWN OH #5443 | |
| 01/06/2016 Withdrawal | 350.00 |
| 01/07/2016 Debit Card Debit | 834.00 |
| A*HORSESHOE CIN CINCINNATI OH #5443 | |
| 01/07/2016 ATM Foreign Debit | 285.99 |
| G-SEC VALET #3 CINCINNATI OH #5443 | |
| 01/07/2016 ATM Transaction Fee | 2.00 |
| G-SEC VALET #3 CINCINNATI OH #5443 | |
| 01/11/2016 Debit Card Debit | 834.00 |
| A*HORSESHOE CIN CINCINNATI OH #5443 | |
| 01/11/2016 ATM Foreign Debit | 20.00 |
| 2319 DAYTON PIKE GERMANTOWN OH #5443 | |
| 01/11/2016 ATM Foreign Debit | 280.00 |
| 17 N MAIN ST GERMANTOWN OH #5443 | |
| 01/11/2016 Withdrawal | 525.00 |
| 01/11/2016 ACH Payment | 27.00 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/11/2016 ACH Payment | 36.51 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/11/2016 ACH Payment | 38.61 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/11/2016 ACH Payment | 65.97 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/11/2016 ACH Payment | 473.11 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/12/2016 ACH Payment | 3.21 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/13/2016 ACH Payment | 49.99 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 01/14/2016 ATM Foreign Debit | 50.00 |
| 17 N MAIN ST GERMANTOWN OH #5443 | |

Page 3

TAYLOR - 0200

**CONFIDENTIAL**

DDA Statement - 1-29-2016 - 1032372 - TAYLOR JON E.txt

1032372

Jan 31, 2016

Pg  4 of  7

JON E TAYLOR

| | | |
|---|---|---:|
| 01/14/2016 | ACH Payment | 2.38 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/14/2016 | ACH Payment | 57.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/14/2016 | ACH Payment | 96.49 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/14/2016 | ACH Payment | 233.81 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/14/2016 | ACH Payment | 743.22 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/15/2016 | ATM Foreign Debit | 60.00 |
| | 2319 DAYTON PIKE GERMANTOWN OH #5443 | |
| 01/15/2016 | ACH Payment | 26.68 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | Debit Card Debit | 3.00 |
| | KROGER SPRINGBORO OH #5443 | |
| 01/19/2016 | Debit Card Debit | 323.00 |
| | KROGER MIAMISBURG OH #5443 | |
| 01/19/2016 | Debit Card Debit | 350.00 |
| | KROGER SPRINGBORO OH #5443 | |
| 01/19/2016 | Debit Card Debit | 626.00 |
| | A*HORSESHOE CIN CINCINNATI OH #5443 | |
| 01/19/2016 | ACH Payment | 10.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 10.97 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 15.38 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 57.99 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 90.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 119.98 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 165.27 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 309.86 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 01/19/2016 | ACH Payment | 530.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |

TAYLOR - 0201

**CONFIDENTIAL**

DDA Statement - 1-29-2016 - 1032372 - TAYLOR JON E.txt

Jan 31, 2016

Pg  6 of  7

JON E TAYLOR

| | |
|---|---|
| 01/25/2016 ACH Payment | 426.00 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/26/2016 Debit Card Debit | 834.00 |
|     A*HORSESHOE CIN CINCINNATI OH #5443 | |
| 01/26/2016 ATM Foreign Debit | 30.00 |
|     2319 DAYTON PIKE GERMANTOWN OH #5443 | |
| 01/26/2016 ACH Payment | 4.82 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/26/2016 ACH Payment | 7.80 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/26/2016 ACH Payment | 61.80 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/26/2016 ACH Payment | 69.22 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/27/2016 ACH Payment | 74.60 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/28/2016 ACH Payment | 2.38 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/28/2016 ACH Payment | 24.04 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/29/2016 ATM Foreign Debit | 285.99 |
|     HORSESHOE CASINO CINCINNATI OH #5443 | |
| 01/29/2016 ATM Foreign Debit | 300.00 |
|     17 N MAIN ST GERMANTOWN OH #5443 | |
| 01/29/2016 ACH Payment | 3.00 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/29/2016 ACH Payment | 9.99 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/29/2016 ACH Payment | 18.31 |
|     PAYPAL INST XFER INSTANT TRANSFER | |
| 01/29/2016 ATM Transaction Fee | 2.00 |
|     HORSESHOE CASINO CINCINNATI OH #5443 | |

| | Total For This Period | Total Year-to-Date | Previous Year Total |
|---|---|---|---|
| Total Overdraft Fees | $ .00 | $ .00 | $ .00 |
| Total Returned Item Fees | $ .00 | $ .00 | $ .00 |

1032372

TAYLOR - 0203

**CONFIDENTIAL**

DDA Statement - 2-29-2016 - 1032372 - TAYLOR JON E.txt

1032372

Feb 29. 2016

Pg  2 of  8

JON E TAYLOR

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
  Check    Date          Amount        Check    Date          Amount
--------------------------------     --------------------------------
   241* 02/16          128.00          243* 02/29          700.00
------------------------- Other Debits -------------------------------
02/01/2016 Debit Card Debit                                    626.95
           GCA*SANTA FE ST LAS VEGAS NV #5443
02/01/2016 Debit Card Debit                                    834.95
           GCA*LAS VEGAS H LAS VEGAS NV #5443
02/01/2016 ATM Foreign Debit                                   205.99
           3000 PARADISE ROAD US LAS VEGAS NV #5443
02/01/2016 ATM Foreign Debit                                   230.00
           3340 S HIGHLAND LAS VEGAS NV #5443
02/01/2016 ATM Foreign Debit                                   303.75
           4949 N RANCHO DRIVEUS LAS VEGAS NV #5443
02/01/2016 ACH Payment                                          13.97
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                          20.81
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                          23.77
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                          33.49
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                          83.05
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.78
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.78
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.78
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.78
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.78
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.78
           PAYPAL INST XFER INSTANT TRANSFER
02/01/2016 ACH Payment                                         100.92
           PAYPAL INST XFER INSTANT TRANSFER
```

Page 2

TAYLOR - 0206

**CONFIDENTIAL**

DDA Statement - 2-29-2016 - 1032372 - TAYLOR JON E.txt

1032372

Feb 29, 2016

Pg  3 of  8

JON E TAYLOR

| | |
|---|---:|
| 02/01/2016 ACH Payment | 100.96 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/01/2016 ACH Payment | 101.68 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/01/2016 ACH Payment | 101.68 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/01/2016 ACH Payment | 101.68 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/01/2016 ACH Payment | 101.99 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/01/2016 ACH Payment | 101.99 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/01/2016 ATM Transaction Fee | 2.00 |
| 3000 PARADISE ROAD US LAS VEGAS NV #5443 | |
| 02/01/2016 ATM Transaction Fee | 2.00 |
| 4949 N RANCHO DRIVEUS LAS VEGAS NV #5443 | |
| 02/01/2016 ATM Transaction Fee | 2.00 |
| 3340 S HIGHLAND LAS VEGAS NV #5443 | |
| 02/02/2016 Debit Card Debit | 230.00 |
| K KEL INC 4 LAS VEGAS NV #5443 | |
| 02/02/2016 Withdrawal | 600.00 |
| 02/02/2016 ACH Payment | 2.13 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 4.40 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 6.48 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 7.98 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 8.20 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 8.92 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 29.91 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 100.96 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 100.96 |
| PAYPAL INST XFER INSTANT TRANSFER | |
| 02/02/2016 ACH Payment | 100.96 |
| PAYPAL INST XFER INSTANT TRANSFER | |

TAYLOR - 0207

**CONFIDENTIAL**

DDA Statement - 2-29-2016 - 1032372 - TAYLOR JON E.txt

1032372

Feb 29, 2016

Pg   4 of   8

JON E TAYLOR

| Date | Description | Amount |
|---|---|---|
| 02/03/2016 Debit Card Debit | ILASER JEWELERS DAYTON OH #5443 | 16.09 |
| 02/03/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 6.59 |
| 02/03/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 8.11 |
| 02/03/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 22.77 |
| 02/03/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 26.41 |
| 02/03/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 270.00 |
| 02/04/2016 Debit Card Debit | DOLLAR-GENERAL GERMANTOWN OH #5443 | 2.15 |
| 02/04/2016 Debit Card Debit | SPEEDWAY 07409 FRANKLIN OH #5443 | 2.98 |
| 02/04/2016 Debit Card Debit | CHIPOTLE 1280 SPRINGBORO OH #5443 | 7.80 |
| 02/04/2016 Debit Card Debit | A*HORSESHOE CIN CINCINNATI OH #5443 | 834.00 |
| 02/04/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 6.00 |
| 02/04/2016 ACH Payment | IAT PAYPAL GUAN ZONG BIN CN*201901\ | 8.67 |
| 02/04/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 18.03 |
| 02/04/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 70.45 |
| 02/04/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 131.74 |
| 02/04/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 153.18 |
| 02/05/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 150.00 |
| 02/08/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 3.50 |
| 02/08/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 90.90 |
| 02/09/2016 ACH Payment | PAYPAL INST XFER INSTANT TRANSFER | 2.38 |

TAYLOR - 0208

**CONFIDENTIAL**

DDA Statement - 2-29-2016 - 1032372 - TAYLOR JON E.txt

Feb 29, 2016

Pg  7 of  8

JON E TAYLOR

| Date | Description | Amount |
|---|---|---|
| 02/24/2016 | ACH Payment | 5.36 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/24/2016 | ACH Payment | 19.29 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/24/2016 | ACH Payment | 28.60 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/24/2016 | ACH Payment | 572.21 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/25/2016 | ACH Payment | 2.58 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/25/2016 | ACH Payment | 3.38 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/25/2016 | ACH Payment | 25.64 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/26/2016 | Withdrawal | 100.00 |
| 02/26/2016 | ACH Payment | 8.14 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/26/2016 | ACH Payment | 13.16 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/26/2016 | ACH Payment | 42.23 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/29/2016 | ATM Withdrawal | 0.66 |
| | BURSTA SDN SHENZHEN CN #5443 | |
| 02/29/2016 | ATM Withdrawal | 1.16 |
| | BURSTA SDN SHENZHEN CN #5443 | |
| 02/29/2016 | Debit Card Debit | 82.91 |
| | BURSTA SDN SHENZHEN CN #5443 | |
| 02/29/2016 | Debit Card Debit | 145.10 |
| | BURSTA SDN SHENZHEN CN #5443 | |
| 02/29/2016 | Debit Card Debit | 834.00 |
| | A*HORSESHOE CIN CINCINNATI OH #5443 | |
| 02/29/2016 | ATM Foreign Debit | 300.00 |
| | 2319 DAYTON PIKE GERMANTOWN OH #5443 | |
| 02/29/2016 | ACH Payment | 3.15 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/29/2016 | ACH Payment | 5.20 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/29/2016 | ACH Payment | 7.80 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 02/29/2016 | ACH Payment | 41.92 |
| | PAYPAL INST XFER INSTANT TRANSFER | |

1032372

TAYLOR - 0211

**CONFIDENTIAL**

DDA Statement - 3-31-2016 - 1032372 - TAYLOR JON E.txt

Mar 31, 2016

Pg  6 of  8

JON E TAYLOR

| | | |
|---|---|---:|
| 03/28/2016 | ACH Payment | 4.49 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 03/28/2016 | ACH Payment | 8.75 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 03/28/2016 | ACH Payment | 11.40 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 03/28/2016 | ACH Payment | 28.44 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 03/28/2016 | ACH Payment | 530.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 03/28/2016 | ATM Transaction Fee | 2.00 |
| | VIGOMKP 8666460501DNG GB #5443 | |
| 03/28/2016 | ATM Transaction Fee | 2.00 |
| | VIGOMKP 8666460501DNG GB #5443 | |
| 03/28/2016 | ATM Transaction Fee | 2.00 |
| | VIGOMKP 8666460501DNG GB #5443 | |
| 03/28/2016 | ATM Transaction Fee | 2.00 |
| | VIGOMKP 8666460501DNG GB #5443 | |
| 03/28/2016 | ATM Transaction Fee | 2.00 |
| | DIRECTOLLEMEDIA +18663986922 DE #5443 | |
| 03/29/2016 | Debit Card Debit | 522.00 |
| | A*HORSESHOE CIN CINCINNATI OH #5443 | |
| 03/29/2016 | ATM Foreign Debit | 285.99 |
| | HI LMT SLOTS #1 CINCINNATI OH #5443 | |
| 03/29/2016 | ACH Payment | 535.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 03/29/2016 | ATM Transaction Fee | 2.00 |
| | HI LMT SLOTS #1 CINCINNATI OH #5443 | |
| 03/30/2016 | ATM Withdrawal | 0.96 |
| | DIRECTOLLEMEDIA +18663986922 DE #5443 | |
| 03/30/2016 | Debit Card Debit | 7.88 |
| | USPS 3828140802 FRANKLIN OH #5443 | |
| 03/30/2016 | Debit Card Debit | 100.62 |
| | WM SUPERCENTER MORAINE OH #5443 | |
| 03/30/2016 | Debit Card Debit | 100.62 |
| | WM SUPERCENTER MORAINE OH #5443 | |
| 03/30/2016 | Debit Card Debit | 119.99 |
| | DIRECTOLLEMEDIA +18663986922 DE #5443 | |
| 03/30/2016 | Debit Card Debit | 545.76 |
| | UNITED 016 800-932-2732 TX #5443 | |

1032372

TAYLOR - 0218

**CONFIDENTIAL**

fnbgermantown

1032372

May 31, 2016

Pg   3 of   6

JON E TAYLOR

| Date | Description | | Amount |
|---|---|---|---|
| 05/10/2016 | ACH Payment | | 16.06 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/10/2016 | ACH Payment | | 25.85 |
| | WES TRITT FEE $00.85 ONLINE TRNSFR.88832909 | | |
| 05/11/2016 | ACH Payment | | 7.49 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/12/2016 | ACH Payment | | 7.80 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/12/2016 | ACH Payment | | 33.81 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/13/2016 | ATM Foreign Debit | | 103.00 |
| | 5730 N DIXIE DR DAYTON OH #5443 | | |
| 05/13/2016 | ACH Payment | | 52.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/13/2016 | ATM Transaction Fee | | 2.00 |
| | 5730 N DIXIE DR DAYTON OH #5443 | | |
| 05/16/2016 | Debit Card Debit | | 314.00 |
| | A*HORSESHOE CIN CINCINNATI OH #5443 | | |
| 05/16/2016 | Debit Card Debit | | 418.00 |
| | A*HORSESHOE CIN CINCINNATI OH #5443 | | |
| 05/16/2016 | ATM Foreign Debit | | 20.00 |
| | 2319 DAYTON PIKE GERMANTOWN OH #5443 | | |
| 05/16/2016 | ATM Foreign Debit | | 160.00 |
| | 17 N MAIN ST GERMANTOWN OH #5443 | | |
| 05/16/2016 | ACH Payment | | 2.25 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 2.89 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 3.89 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 6.60 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 8.59 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 8.78 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 33.08 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |
| 05/16/2016 | ACH Payment | | 71.18 |
| | PAYPAL INST XFER INSTANT TRANSFER | | |

TAYLOR - 0229

**CONFIDENTIAL**

DDA Statement - 6-30-2016 - 1032372 - TAYLOR JON E.txt

1032372

Jun 30, 2016

Pg   4 of   6

JON E TAYLOR

| Date | Description | Amount |
|------|-------------|--------|
| 06/23/2016 | ACH Payment | 20.88 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/24/2016 | IB Transfer W/D | 10.00 |
| | Transfer to Checking ***9371  from  Chec 000 | |
| 06/24/2016 | ACH Payment | 1.79 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/24/2016 | ACH Payment | 7.80 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/24/2016 | ACH Payment | 12.08 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ATM Foreign Debit | 65.99 |
| | LEFT OF CAGE 2 CINCINNATI OH #5443 | |
| 06/27/2016 | ATM Foreign Debit | 105.99 |
| | G-SECTION NEAR VALET 3 CINCINNATI OH #5443 | |
| 06/27/2016 | ATM Foreign Debit | 105.99 |
| | H-SECTION NEAR BUFFET CINCINNATI OH #5443 | |
| 06/27/2016 | ACH Payment | 1.91 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 3.38 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 5.46 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 5.77 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 12.02 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 14.50 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 15.65 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 19.99 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ACH Payment | 355.00 |
| | PAYPAL INST XFER INSTANT TRANSFER | |
| 06/27/2016 | ATM Transaction Fee | 2.00 |
| | G-SECTION NEAR VALET 3 CINCINNATI OH #5443 | |
| 06/27/2016 | ATM Transaction Fee | 2.00 |
| | H-SECTION NEAR BUFFET CINCINNATI OH #5443 | |
| 06/27/2016 | ATM Transaction Fee | 2.00 |
| | LEFT OF CAGE 2 CINCINNATI OH #5443 | |

Page 4

1032372

TAYLOR - 0236

## Transaction History

April 01, 2016 through August 31, 2016



Jon Taylor
Jtlee007@aol.com

| Date | Description | Status | Currency | Gross | Fee | Net |
|---|---|---|---|---|---|---|
| 04/01/2016 | PayPal Debit Authorization<br>ID: 5JP887229B7787718 | Pending | USD | -1.00 | 0.00 | -1.00 |
| 04/01/2016 | PayPal Debit Authorization<br>ID: 4XP3448788341933M | Pending | USD | -20.37 | 0.00 | -20.37 |
| 04/01/2016 | PayPal Debit Authorization<br>ID: 0XM376250B9677452 | Pending | USD | -3.86 | 0.00 | -3.86 |
| 04/01/2016 | PayPal Debit Authorization<br>ID: 0G185556UW959682G | Pending | USD | -28.29 | 0.00 | -28.29 |
| 04/01/2016 | Mass Pay Payment: Dynamic Advantage, Inc.<br>ID: 8B413195DY2016147 | Completed | USD | 107.23 | 0.00 | 107.23 |
| 04/01/2016 | General PayPal Debit Card Transaction: BEST BUY 00002741<br>ID: 9D6247354K127052S | Completed | USD | -42.89 | 0.00 | -42.89 |
| 04/01/2016 | General Authorization<br>ID: 24F98450XK7092022 | Completed | USD | -42.89 | 0.00 | -42.89 |
| 04/01/2016 | General PayPal Debit Card Transaction: MIDAS 612 SALEM<br>ID: 960124687L566932K | Completed | USD | -53.61 | 0.00 | -53.61 |
| 04/01/2016 | General Authorization<br>ID: 2EB30673D92226947 | Completed | USD | -53.61 | 0.00 | -53.61 |
| 04/01/2016 | General PayPal Debit Card Transaction: SPEEDWAY 09365 DAY<br>ID: 43C32702PW500421C | Completed | USD | -2.99 | 0.00 | -2.99 |
| 04/01/2016 | General Authorization<br>ID: 7AH68145MB766923T | Completed | USD | -2.99 | 0.00 | -2.99 |
| 04/01/2016 | General PayPal Debit Card Transaction: CHIPOTLE 0126<br>ID: 29X51713L7434631V | Completed | USD | -7.80 | 0.00 | -7.80 |
| 04/01/2016 | Bank Deposit to PP Account<br>ID: 84P6276829284945V | Pending | USD | 7.80 | 0.00 | 7.80 |
| 04/01/2016 | General Authorization<br>ID: 6UE85311GY620422K | Completed | USD | -7.80 | 0.00 | -7.80 |
| 04/01/2016 | General PayPal Debit Card Transaction: FANDUEL<br>ID: 62E545744W2671217 | Completed | USD | -270.00 | 0.00 | -270.00 |
| 04/01/2016 | Bank Deposit to PP Account<br>ID: 67U33587NU901133G | Pending | USD | 270.00 | 0.00 | 270.00 |
| 04/01/2016 | General Authorization<br>ID: 3N286156CA0482814 | Completed | USD | -270.00 | 0.00 | -270.00 |

TAYLOR - 0300

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/02/2016 | Bank Deposit to PP Account ID: 7E158277K18651915 | Pending | USD | 2.26 | 0.00 | 2.26 |
| 04/02/2016 | Mobile Payment: Ryan Hampton ID: 8J3195572M721390U | Completed | USD | -10.00 | 0.00 | -10.00 |
| 04/03/2016 | Bank Deposit to PP Account ID: 1R307418VE608733E | Pending | USD | 109.00 | 0.00 | 109.00 |
| 04/03/2016 | Website Payment: FanDuel Deposits LLC ID: 1D872554LJ9939525 | Completed | USD | -109.00 | 0.00 | -109.00 |
| 04/03/2016 | General PayPal Debit Card Transaction: SXM*SIRIUSXM.COM/ACCT ID: 2VY79481TT1787101 | Completed | USD | -5.53 | 0.00 | -5.53 |
| 04/03/2016 | Bank Deposit to PP Account ID: 8N071640RE3702127 | Pending | USD | 5.53 | 0.00 | 5.53 |
| 04/03/2016 | General Authorization ID: 62F47887DU302422H | Completed | USD | -5.53 | 0.00 | -5.53 |
| 04/03/2016 | General PayPal Debit Card Transaction: SXM*SIRIUSXM.COM ID: 2W748749BN982202S | Completed | USD | -8.76 | 0.00 | -8.76 |
| 04/03/2016 | Bank Deposit to PP Account ID: 1ND97871W5253332D | Pending | USD | 8.76 | 0.00 | 8.76 |
| 04/03/2016 | General Authorization ID: 1YR524984820354R | Completed | USD | -8.76 | 0.00 | -8.76 |
| 04/03/2016 | General PayPal Debit Card Transaction: SPEEDWAY 08014 23 ID: 3BV09078KX851964W | Completed | USD | -29.26 | 0.00 | -29.26 |
| 04/03/2016 | Bank Deposit to PP Account ID: 27E80992BT459791D | Pending | USD | 29.26 | 0.00 | 29.26 |
| 04/03/2016 | General Authorization ID: 5JP887229B7787718 | Completed | USD | -1.00 | 0.00 | -1.00 |
| 04/03/2016 | PayPal Debit Authorization ID: 40R17657N2486651F | Pending | USD | -3.38 | 0.00 | -3.38 |
| 04/04/2016 | Debit Card Cash Back Bonus ID: 0587654611061232V | Completed | USD | 22.34 | 0.00 | 22.34 |
| 04/04/2016 | General Payment: Taylor Solutions ID: 4TB53635GL218234G | Completed | USD | 8.98 | 0.00 | 8.98 |
| 04/04/2016 | Mass Pay Payment: FanDuel Deposits LLC ID: 5C794925T00658440 | Completed | USD | 200.00 | 0.00 | 200.00 |
| 04/04/2016 | General PayPal Debit Card Transaction: SXM*SIRIUSXM.COM/ACCT ID: 546607429V602013K | Completed | USD | -28.29 | 0.00 | -28.29 |

# Transaction History

April 01, 2016 through August 31, 2016



| Data | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/04/2016 | General Authorization<br>ID: 0G185556UW959682G | Completed | USD | -28.29 | 0.00 | -28.29 |
| 04/04/2016 | General PayPal Debit Card Transaction: OFFICE<br>DEPOT #84<br>ID: 913621204V543720L | Completed | USD | -20.37 | 0.00 | -20.37 |
| 04/04/2016 | General Authorization<br>ID: 4XP3448788341933M | Completed | USD | -20.37 | 0.00 | -20.37 |
| 04/04/2016 | General PayPal Debit Card Transaction: AUNTIE<br>ANNE'S OH113<br>ID: 7P389968M6435470M | Completed | USD | -3.86 | 0.00 | -3.86 |
| 04/04/2016 | General Authorization<br>ID: 0XM376250B9677452 | Completed | USD | -3.86 | 0.00 | -3.86 |
| 04/05/2016 | Void of Authorization<br>ID: 4J12954GF4648452 | Reversed | USD | -1.00 | 0.00 | -1.00 |
| 04/05/2016 | General PayPal Debit Card Transaction: TACO BELL<br>000100015287<br>ID: 8X6207785D810772F | Completed | USD | -3.38 | 0.00 | -3.38 |
| 04/05/2016 | General Authorization<br>ID: 40R17657N2486651F | Completed | USD | -3.38 | 0.00 | -3.38 |
| 04/06/2016 | General Payment: Taylor Solutions<br>ID: 1KA19025TX726793X | Completed | USD | -175.24 | 0.00 | -175.24 |
| 04/06/2016 | PayPal Debit Authorization<br>ID: 5HE43908B9101440U | Pending | USD | -122.04 | 0.00 | -122.04 |
| 04/06/2016 | Account Hold for Open Authorization: PayPal<br>ID: 1V701113JN038612W | Pending | USD | -0.18 | 0.00 | -0.18 |
| 04/06/2016 | PayPal Debit Authorization<br>ID: 7A249611KC254902X | Pending | USD | -203.43 | 0.00 | -203.43 |
| 04/06/2016 | PayPal Debit Authorization<br>ID: 8AK60761XG701135T | Pending | USD | -203.41 | 0.00 | -203.41 |
| 04/06/2016 | Bank Deposit to PP Account<br>ID: 0DG27802L2164515A | Pending | USD | 109.00 | 0.00 | 109.00 |
| 04/06/2016 | Website Payment: FanDuel Deposits LLC<br>ID: 5AB45031EC746594K | Completed | USD | -109.00 | 0.00 | -109.00 |
| 04/06/2016 | PayPal Debit Authorization<br>ID: 4FP68639LW7707629 | Pending | USD | -1.00 | 0.00 | -1.00 |
| 04/06/2016 | PayPal Debit Authorization<br>ID: 3CU60994ME141960D | Pending | USD | -2.99 | 0.00 | -2.99 |
| 04/06/2016 | General PayPal Debit Card Transaction<br>ID: 9VP86061W7369523S | Completed | USD | -2.99 | 0.00 | -2.99 |

## Transaction History
### April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/06/2016 | Bank Deposit to PP Account<br>ID: 8H5464629D382721S | Pending | USD | 2.99 | 0.00 | 2.99 |
| 04/06/2016 | General Authorization<br>ID: 3CU60994ME141960D | Completed | USD | -2.99 | 0.00 | -2.99 |
| 04/07/2016 | Bank Deposit to PP Account<br>ID: 1R219786RR381750S | Pending | USD | 109.00 | 0.00 | 109.00 |
| 04/07/2016 | Website Payment: FanDuel Deposits LLC<br>ID: 1NM79926YA642761T | Completed | USD | -109.00 | 0.00 | -109.00 |
| 04/07/2016 | Reversal of General Account Hold: PayPal<br>ID: 0XM6687588638151S | Completed | USD | 0.18 | 0.00 | 0.18 |
| 04/07/2016 | General PayPal Debit Card Transaction:<br>BIDETSTEED SPG<br>ID: 4P610693YW227860J | Completed | USD | -128.41 | 0.00 | -128.41 |
| 04/07/2016 | Bank Deposit to PP Account<br>ID: 9DX500658K925833K | Pending | USD | 128.23 | 0.00 | 128.23 |
| 04/07/2016 | General Authorization<br>ID: 5HE43908B9101440U | Completed | USD | -122.04 | 0.00 | -122.04 |
| 04/07/2016 | General PayPal Debit Card Transaction:<br>BIDETSTEED SPG<br>ID: 1WG091535W987532A | Completed | USD | -214.04 | 0.00 | -214.04 |
| 04/07/2016 | Bank Deposit to PP Account<br>ID: 47988933KR858814K | Pending | USD | 214.04 | 0.00 | 214.04 |
| 04/07/2016 | General Authorization<br>ID: 7A249811KC254902X | Completed | USD | -203.43 | 0.00 | -203.43 |
| 04/07/2016 | General PayPal Debit Card Transaction:<br>BIDETSTEED SPG<br>ID: 1S167750E8055452E | Completed | USD | -214.02 | 0.00 | -214.02 |
| 04/07/2016 | Bank Deposit to PP Account<br>ID: 7AN48653W5908862E | Pending | USD | 214.02 | 0.00 | 214.02 |
| 04/07/2016 | General Authorization<br>ID: 8AK60761XG701135T | Completed | USD | -203.41 | 0.00 | -203.41 |
| 04/07/2016 | PayPal Debit Authorization<br>ID: 5FM42903JJ3164155 | Pending | USD | -2.38 | 0.00 | -2.38 |
| 04/08/2016 | PayPal Debit Authorization<br>ID: 3YD69498YC4282919 | Pending | USD | -3.20 | 0.00 | -3.20 |
| 04/08/2016 | Bank Deposit to PP Account<br>ID: 30867119L0714841M | Pending | USD | 109.00 | 0.00 | 109.00 |
| 04/08/2016 | Website Payment: FanDuel Deposits LLC<br>ID: 0HB10890A1484015M | Completed | USD | -109.00 | 0.00 | -109.00 |

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/12/2016 | General Authorization: Overstock.com<br>ID: 01V70690DX5500027 | Pending | USD | -12.71 | 0.00 | -12.71 |
| 04/12/2016 | Account Hold for Open Authorization: PayPal<br>ID: 70023653R0549604N | Pending | USD | -2.71 | 0.00 | -2.71 |
| 04/12/2016 | Reversal of General Account Hold: PayPal<br>ID: 0TW91634126329606 | Completed | USD | 2.71 | 0.00 | 2.71 |
| 04/12/2016 | MSB Redemption: PayPal Inc<br>ID: 9XE88354PB011835C | Completed | USD | 10.00 | 0.00 | 10.00 |
| 04/12/2016 | Express Checkout Payment: Overstock.com<br>ID: 07587994AC967380B | Completed | USD | -12.71 | 0.00 | -12.71 |
| 04/12/2016 | General Authorization: Overstock.com<br>ID: 01V70690DX5500027 | Completed | USD | -12.71 | 0.00 | -12.71 |
| 04/12/2016 | Mass Pay Payment: HS Brands International<br>ID: 7L331970TT6539342 | Completed | USD | 29.00 | 0.00 | 29.00 |
| 04/12/2016 | Mass Pay Payment: FanDuel Deposits LLC<br>ID: 27022704AH4620355 | Completed | USD | 109.00 | 0.00 | 109.00 |
| 04/12/2016 | Reversal of General Account Hold: PayPal<br>ID: 6YC70924NP392243V | Completed | USD | 1.00 | 0.00 | 1.00 |
| 04/12/2016 | General PayPal Debit Card Transaction: SPEEDWAY<br>08014 23<br>ID: 84E70723UC3006057 | Completed | USD | -32.65 | 0.00 | -32.65 |
| 04/12/2016 | General Authorization<br>ID: 9WL37292471004728 | Completed | USD | -1.00 | 0.00 | -1.00 |
| 04/12/2016 | Reversal of General Account Hold: PayPal<br>ID: 55M52116R6286303R | Completed | USD | 46.81 | 0.00 | 46.81 |
| 04/12/2016 | General PayPal Debit Card Transaction: MAX &<br>ERMA S MILLER LA<br>ID: 1TD04384XA9101747 | Completed | USD | -51.81 | 0.00 | -51.81 |
| 04/12/2016 | General Authorization<br>ID: 2YT55302BB1578411 | Completed | USD | -46.81 | 0.00 | -46.81 |
| 04/12/2016 | Reversal of General Account Hold: PayPal<br>ID: 7TD88744GF8119818 | Completed | USD | 109.00 | 0.00 | 109.00 |
| 04/12/2016 | General PayPal Debit Card Transaction: FANDUEL<br>ID: 1GW73710SM324511H | Completed | USD | -109.00 | 0.00 | -109.00 |
| 04/12/2016 | General Authorization<br>ID: 12923437E5086994P | Completed | USD | -109.00 | 0.00 | -109.00 |
| 04/13/2016 | PayPal Debit Authorization<br>ID: 4A319208VT195122Y | Pending | USD | -9.60 | 0.00 | -9.60 |
| 04/13/2016 | Account Hold for Open Authorization: PayPal<br>ID: 83H329697R539924R | Pending | USD | -9.60 | 0.00 | -9.60 |

TAYLOR - 0306

**Transaction History**

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/13/2016 | PayPal Debit Authorization<br>ID: 98G91919G30022121 | Pending | USD | -25.00 | 0.00 | -25.00 |
| 04/13/2016 | Account Hold for Open Authorization: PayPal<br>ID: 1K5479951A3354112 | Pending | USD | -25.00 | 0.00 | -25.00 |
| 04/13/2016 | PayPal Debit Authorization<br>ID: 20F39998JY297181P | Pending | USD | -245.00 | 0.00 | -245.00 |
| 04/13/2016 | Account Hold for Open Authorization: PayPal<br>ID: 5DB42094E16150913 | Pending | USD | -89.38 | 0.00 | -89.38 |
| 04/13/2016 | Reversal of General Account Hold: PayPal<br>ID: 3VY48644CS8072143 | Completed | USD | 4.09 | 0.00 | 4.09 |
| 04/13/2016 | General PayPal Debit Card Transaction: TACO BELL<br>000100015297<br>ID: 1Y66072622075762V | Completed | USD | -4.09 | 0.00 | -4.09 |
| 04/13/2016 | General Authorization<br>ID: 8XC80150SY691794G | Completed | USD | -4.09 | 0.00 | -4.09 |
| 04/14/2016 | PayPal Debit Authorization<br>ID: 8NL542328Y170541T | Pending | USD | -59.00 | 0.00 | -59.00 |
| 04/14/2016 | Reversal of General Account Hold: PayPal<br>ID: 5M315656U5003622R | Completed | USD | 9.60 | 0.00 | 9.60 |
| 04/14/2016 | General PayPal Debit Card Transaction: SUNOCO<br>0224460600 QPS<br>ID: 8CS148862V8344039 | Completed | USD | -9.60 | 0.00 | -9.60 |
| 04/14/2016 | General Authorization<br>ID: 4A319208VT195122Y | Completed | USD | -9.60 | 0.00 | -9.60 |
| 04/14/2016 | Reversal of General Account Hold: PayPal<br>ID: 6Y893445VF466012G | Completed | USD | 25.00 | 0.00 | 25.00 |
| 04/14/2016 | General PayPal Debit Card Transaction: FANDUEL<br>ID: 864911504F6761122 | Completed | USD | -25.00 | 0.00 | -25.00 |
| 04/14/2016 | General Authorization<br>ID: 98G91919G30022121 | Completed | USD | -25.00 | 0.00 | -25.00 |
| 04/14/2016 | Reversal of General Account Hold: PayPal<br>ID: 0AR389277C502474S | Completed | USD | 89.38 | 0.00 | 89.38 |
| 04/14/2016 | General PayPal Debit Card Transaction: FANDUEL<br>ID: 21714631HH9954056 | Completed | USD | -245.00 | 0.00 | -245.00 |
| 04/14/2016 | Bank Deposit to PP Account<br>ID: 9GK231347J362823U | Pending | USD | 155.62 | 0.00 | 155.62 |
| 04/14/2016 | General Authorization<br>ID: 20F39998JY297181P | Completed | USD | -245.00 | 0.00 | -245.00 |
| 04/15/2016 | PayPal Debit Authorization<br>ID: 1TV44127HH2596635 | Pending | USD | -6.66 | 0.00 | -6.66 |

**TAYLOR - 0307**

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/15/2016 | PayPal Debit Authorization<br>ID: 4VX43506RT0797635 | Pending | USD | -11.84 | 0.00 | -11.84 |
| 04/15/2016 | PayPal Debit Authorization<br>ID: 0H373501KW8338646 | Pending | USD | -2.79 | 0.00 | -2.79 |
| 04/15/2016 | PayPal Debit Authorization<br>ID: 8TM62861EK266744H | Pending | USD | -72.94 | 0.00 | -72.94 |
| 04/15/2016 | PayPal Debit Authorization<br>ID: 7B3697009F833340B | Pending | USD | -1.00 | 0.00 | -1.00 |
| 04/16/2016 | General PayPal Debit Card Transaction<br>ID: 56F44211PJ8535644 | Completed | USD | 26.36 | 0.00 | 26.36 |
| 04/16/2016 | Void of Authorization<br>ID: 8TM62861EK266744H | Reversed | USD | -72.94 | 0.00 | -72.94 |
| 04/16/2016 | Funds Payable<br>ID: 08259924NG619590P | Completed | USD | 163.06 | 0.00 | 163.06 |
| 04/16/2016 | eBay Auction Payment: Geoffery O'Neill<br>ID: 1M716967RV691581W | Completed | USD | -163.06 | 0.00 | -163.06 |
| 04/16/2016 | PayPal Debit Authorization<br>ID: 0EM90135CY947440M | Pending | USD | -7.80 | 0.00 | -7.80 |
| 04/16/2016 | Account Hold for Open Authorization: PayPal<br>ID: 50B27203JM817070J | Pending | USD | -7.80 | 0.00 | -7.80 |
| 04/17/2016 | PayPal Debit Authorization<br>ID: 44P140118P855702P | Pending | USD | -4.92 | 0.00 | -4.92 |
| 04/17/2016 | Account Hold for Open Authorization: PayPal<br>ID: 2W4579001C391592N | Pending | USD | -4.92 | 0.00 | -4.92 |
| 04/17/2016 | PayPal Debit Authorization<br>ID: 6MB77180VC862100T | Pending | USD | -4.58 | 0.00 | -4.58 |
| 04/17/2016 | Account Hold for Open Authorization: PayPal<br>ID: 2XA862147C987383L | Pending | USD | -4.58 | 0.00 | -4.58 |
| 04/17/2016 | PayPal Debit Authorization<br>ID: 0NB44969P6437904R | Pending | USD | -3.19 | 0.00 | -3.19 |
| 04/17/2016 | Account Hold for Open Authorization: PayPal<br>ID: 7SD907033N734025D | Pending | USD | -3.19 | 0.00 | -3.19 |
| 04/17/2016 | PayPal Debit Authorization<br>ID: 5V8289181C282764N | Pending | USD | -2.99 | 0.00 | -2.99 |
| 04/17/2016 | Account Hold for Open Authorization: PayPal<br>ID: 4Y172929HF978883F | Pending | USD | -2.99 | 0.00 | -2.99 |
| 04/17/2016 | General PayPal Debit Card Transaction: DAIRY QUEEN<br>ID: 0HL186077H641311X | Completed | USD | -2.79 | 0.00 | -2.79 |

TAYLOR - 0308

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 04/20/2016 | Bank Deposit to PP Account<br>ID: 5L66408954457504D | Pending | USD | 10.00 | 0.00 | 10.00 |
| 04/20/2016 | General Payment: Ryan Hampton<br>ID: 8K741158T06709905 | Completed | USD | -10.00 | 0.00 | -10.00 |
| 04/20/2016 | PayPal Debit Authorization<br>ID: 1YN63391V0160550U | Pending | USD | -187.00 | 0.00 | -187.00 |
| 04/20/2016 | General PayPal Debit Card Transaction: TACO BELL<br>000100015297<br>ID: 2C96742892139103F | Completed | USD | -3.38 | 0.00 | -3.38 |
| 04/20/2016 | Bank Deposit to PP Account<br>ID: 6LH877344D753970F | Pending | USD | 3.38 | 0.00 | 3.38 |
| 04/20/2016 | General Authorization<br>ID: 7P484363UD536042E | Completed | USD | -3.38 | 0.00 | -3.38 |
| 04/20/2016 | General PayPal Debit Card Transaction:<br>AMAZONPRIME MEMBERSHIP<br>ID: 5AP32097J5696904M | Completed | USD | -52.55 | 0.00 | -52.55 |
| 04/20/2016 | Bank Deposit to PP Account<br>ID: 51925032E3116544N | Pending | USD | 52.55 | 0.00 | 52.55 |
| 04/20/2016 | General Authorization<br>ID: 42370453X55346008 | Completed | USD | -52.55 | 0.00 | -52.55 |
| 04/20/2016 | General PayPal Debit Card Transaction:<br>FANDANGO.COM<br>ID: 07X34212RV066301K | Completed | USD | -21.00 | 0.00 | -21.00 |
| 04/20/2016 | Bank Deposit to PP Account<br>ID: 2AH383848J305631K | Pending | USD | 21.00 | 0.00 | 21.00 |
| 04/20/2016 | General Authorization<br>ID: 6MV80563S2768160T | Completed | USD | -21.00 | 0.00 | -21.00 |
| 04/20/2016 | General PayPal Debit Card Transaction: RAVE 1103<br>ID: 95X29402PV560104K | Completed | USD | -30.00 | 0.00 | -30.00 |
| 04/20/2016 | Bank Deposit to PP Account<br>ID: 5AX39774TR710482V | Pending | USD | 30.00 | 0.00 | 30.00 |
| 04/20/2016 | General Authorization<br>ID: 5PY59549XP741525U | Completed | USD | -30.00 | 0.00 | -30.00 |
| 04/20/2016 | Mass Pay Payment: IntelliShop<br>ID: 1WB05590F3404954H | Completed | USD | 51.00 | 0.00 | 51.00 |
| 04/21/2016 | General PayPal Debit Card Transaction: SP * VITALY<br>DESIGN LTD<br>ID: 5RA7886856285731A | Completed | USD | -188.87 | 0.00 | -188.87 |
| 04/21/2016 | Bank Deposit to PP Account<br>ID: 1YD93870VM5394142 | Pending | USD | 137.87 | 0.00 | 137.87 |

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|---|---|---|---|---|---|---|
| 04/30/2016 | Bank Deposit to PP Account<br>ID: 5J639377T95771237 | Pending | USD | 30.47 | 0.00 | 30.47 |
| 04/30/2016 | General Authorization<br>ID: 5X157889DM6866352 | Completed | USD | -30.47 | 0.00 | -30.47 |
| 05/01/2016 | PayPal Debit Authorization<br>ID: 06E026717H683945W | Pending | USD | -1.00 | 0.00 | -1.00 |
| 05/01/2016 | PayPal Debit Authorization<br>ID: 60480030L94203023 | Pending | USD | -1.00 | 0.00 | -1.00 |
| 05/01/2016 | PayPal Debit Authorization<br>ID: 6PV824012M122814C | Pending | USD | -3.38 | 0.00 | -3.38 |
| 05/01/2016 | General PayPal Debit Card Transaction: USPS<br>38210207529609476<br>ID: 6L108087S5833202E | Completed | USD | -15.08 | 0.00 | -15.08 |
| 05/01/2016 | Bank Deposit to PP Account<br>ID: 74498550CX141433F | Pending | USD | 15.08 | 0.00 | 15.08 |
| 05/01/2016 | General Authorization<br>ID: 2KD36508U0104631H | Completed | USD | -15.08 | 0.00 | -15.08 |
| 05/01/2016 | General PayPal Debit Card Transaction:<br>MARSHALLS #0253<br>ID: 645425198F5849924 | Completed | USD | -33.44 | 0.00 | -33.44 |
| 05/01/2016 | Bank Deposit to PP Account<br>ID: 4LJ65789EE370831F | Pending | USD | 33.44 | 0.00 | 33.44 |
| 05/01/2016 | General Authorization<br>ID: 8KY18531H1646970D | Completed | USD | -33.44 | 0.00 | -33.44 |
| 05/01/2016 | General PayPal Debit Card Transaction: SHELL OIL<br>57446338204<br>ID: 75B11287X6551072P | Completed | USD | -20.01 | 0.00 | -20.01 |
| 05/01/2016 | Bank Deposit to PP Account<br>ID: 62726483B4017283U | Pending | USD | 20.01 | 0.00 | 20.01 |
| 05/01/2016 | General Authorization<br>ID: 3PX79348EL6246424 | Completed | USD | -1.00 | 0.00 | -1.00 |
| 05/02/2016 | PayPal Debit Authorization<br>ID: 6TN898484W070553C | Pending | USD | -2.58 | 0.00 | -2.58 |
| 05/02/2016 | PayPal Debit Authorization<br>ID: 82A71748UB6546158 | Pending | USD | -7.80 | 0.00 | -7.80 |
| 05/02/2016 | General PayPal Debit Card Transaction:<br>BESTBUYCOM784868027625<br>ID: 6R790499939922832 | Completed | USD | -321.74 | 0.00 | -321.74 |
| 05/02/2016 | Bank Deposit to PP Account<br>ID: 2AB82222SF595143T | Pending | USD | 321.74 | 0.00 | 321.74 |

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 05/03/2016 | PayPal Debit Authorization<br>ID: 75W25582VS493345N | Pending | USD | -139.41 | 0.00 | -139.41 |
| 05/03/2016 | General PayPal Debit Card Transaction: SPEEDWAY<br>09697 MIA<br>ID: 0TN72242NF885025G | Completed | USD | -2.58 | 0.00 | -2.58 |
| 05/03/2016 | Bank Deposit to PP Account<br>ID: 42B771497X570752U | Pending | USD | 2.58 | 0.00 | 2.58 |
| 05/03/2016 | General Authorization<br>ID: 6TN898484W070553C | Completed | USD | -2.58 | 0.00 | -2.58 |
| 05/03/2016 | General PayPal Debit Card Transaction: CHIPOTLE<br>0126<br>ID: 8V4714802R858323G | Completed | USD | -7.80 | 0.00 | -7.80 |
| 05/03/2016 | Bank Deposit to PP Account<br>ID: 7AB40596SL333383C | Pending | USD | 7.80 | 0.00 | 7.80 |
| 05/03/2016 | General Authorization<br>ID: 82A71748UB6546158 | Completed | USD | -7.80 | 0.00 | -7.80 |
| 05/03/2016 | General PayPal Debit Card Transaction:<br>OVR*O.CO/OVERSTOCK.CO<br>ID: 5VG61381MT5023212 | Completed | USD | -77.81 | 0.00 | -77.81 |
| 05/03/2016 | Bank Deposit to PP Account<br>ID: 15V15725TJ483442B | Pending | USD | 77.81 | 0.00 | 77.81 |
| 05/03/2016 | General Authorization<br>ID: 9YM73910N5017760F | Completed | USD | -77.81 | 0.00 | -77.81 |
| 05/04/2016 | Debit Card Cash Back Bonus<br>ID: 4BM65186J3050212T | Completed | USD | 26.71 | 0.00 | 26.71 |
| 05/04/2016 | PayPal Debit Authorization<br>ID: 2L045347XW634344C | Pending | USD | -12.47 | 0.00 | -12.47 |
| 05/04/2016 | Account Hold for Open Authorization: PayPal<br>ID: 2R228516TG055633S | Pending | USD | -12.47 | 0.00 | -12.47 |
| 05/04/2016 | General PayPal Debit Card Transaction:<br>BESTBUYCOM784832071724<br>ID: 2VX3391600664202C | Completed | USD | -139.41 | 0.00 | -139.41 |
| 05/04/2016 | Bank Deposit to PP Account<br>ID: 0UM44781M4350793B | Pending | USD | 125.17 | 0.00 | 125.17 |
| 05/04/2016 | General Authorization<br>ID: 75W25582VS493345N | Completed | USD | -139.41 | 0.00 | -139.41 |
| 05/04/2016 | General PayPal Debit Card Transaction: DOLLAR-<br>GENERAL #4987<br>ID: 9M432360B6532352A | Completed | USD | -5.36 | 0.00 | -5.36 |

TAYLOR - 0322

## Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 05/30/2016 | Bank Deposit to PP Account<br>ID: 00A42566D9261250T | Pending | USD | 15.00 | 0.00 | 15.00 |
| 05/30/2016 | General Authorization<br>ID: 3VD83462144172536 | Completed | USD | -1.00 | 0.00 | -1.00 |
| 05/30/2016 | General PayPal Debit Card Transaction: TACO BELL 003254<br>ID: 0AC80128LE0643926 | Completed | USD | -5.67 | 0.00 | -5.67 |
| 05/30/2016 | Bank Deposit to PP Account<br>ID: 79B410510J766114S | Pending | USD | 5.67 | 0.00 | 5.67 |
| 05/30/2016 | General Authorization<br>ID: 2NY29358JP9415454 | Completed | USD | -5.67 | 0.00 | -5.67 |
| 05/30/2016 | General PayPal Debit Card Transaction: MAX ORIENT<br>ID: 90248939DD958212V | Completed | USD | -2.40 | 0.00 | -2.40 |
| 05/30/2016 | Bank Deposit to PP Account<br>ID: 0KL35402PB8634328 | Pending | USD | 2.40 | 0.00 | 2.40 |
| 05/30/2016 | General Authorization<br>ID: 0PM61275BJ820682K | Completed | USD | -2.40 | 0.00 | -2.40 |
| 05/30/2016 | PayPal Debit Authorization<br>ID: 0GV564118X2456840 | Pending | USD | -39.00 | 0.00 | -39.00 |
| 05/31/2016 | Void of Authorization<br>ID: 0P439021JK391935J | Reversed | USD | -108.96 | 0.00 | -108.96 |
| 05/31/2016 | Bank Deposit to PP Account<br>ID: 6WG564384D487811N | Pending | USD | 625.00 | 0.00 | 625.00 |
| 05/31/2016 | eBay Auction Payment: Eric Carazo<br>ID: 8T592150K8159681X | Completed | USD | -625.00 | 0.00 | -625.00 |
| 05/31/2016 | PayPal Debit Authorization<br>ID: 6BT863760T260594D | Pending | USD | -6.06 | 0.00 | -6.06 |
| 05/31/2016 | Void of Authorization<br>ID: 62K5895331805654K | Reversed | USD | -50.00 | 0.00 | -50.00 |
| 05/31/2016 | PayPal Debit Authorization<br>ID: 3W057010AL4060144 | Pending | USD | -25.00 | 0.00 | -25.00 |
| 06/01/2016 | PayPal Debit Authorization<br>ID: 65M81270FD2678059 | Pending | USD | -4.26 | 0.00 | -4.26 |
| 06/01/2016 | General PayPal Debit Card Transaction: UNITED 01629259039461<br>ID: 4FC55375GK6914544 | Completed | USD | -39.00 | 0.00 | -39.00 |
| 06/01/2016 | Bank Deposit to PP Account<br>ID: 6XM843131B2610003 | Pending | USD | 39.00 | 0.00 | 39.00 |

# Transaction History

April 01, 2016 through August 31, 2016



| Date | Description | Status | Currency | Gross | Fee | Net |
|------|-------------|--------|----------|-------|-----|-----|
| 06/08/2016 | PayPal Debit Authorization ID: 60V66843LD3609234 | Pending | USD | -15.54 | 0.00 | -15.54 |
| 06/09/2016 | eBay Auction Payment: Eric Carazo ID: 8T592150K6159681X | Completed | USD | -625.00 | 0.00 | -625.00 |
| 06/09/2016 | PayPal Debit Authorization ID: 5JN27405RR2104627 | Pending | USD | -47.00 | 0.00 | -47.00 |
| 06/09/2016 | PayPal Debit Authorization ID: 983976520F334012N | Pending | USD | -25.50 | 0.00 | -25.50 |
| 06/09/2016 | PayPal Debit Authorization ID: 4T22212684096335V | Pending | USD | -9.46 | 0.00 | -9.46 |
| 06/10/2016 | Funds Payable ID: 5JR580127H146253G | Completed | USD | 355.00 | 0.00 | 355.00 |
| 06/10/2016 | eBay Auction Payment: PCGOODGUYS ID: 2S799240BX1502531 | Completed | USD | -355.00 | 0.00 | -355.00 |
| 06/10/2016 | PayPal Debit Authorization ID: 32323873DW393624K | Pending | USD | -3.38 | 0.00 | -3.38 |
| 06/10/2016 | General PayPal Debit Card Transaction: COLDSTONE #20339 ID: 8MC479001F217661U | Completed | USD | -9.46 | 0.00 | -9.46 |
| 06/10/2016 | Bank Deposit to PP Account ID: 6XF77668CG159373J | Pending | USD | 9.46 | 0.00 | 9.46 |
| 06/10/2016 | General Authorization ID: 4T22212684096335V | Completed | USD. | -9.46 | 0.00 | -9.46 |
| 06/10/2016 | General PayPal Debit Card Transaction: MAX & ERMA S MILLER LA ID: 08V88890DU564043V | Completed | USD | -21.54 | 0.00 | -21.54 |
| 06/10/2016 | Bank Deposit to PP Account ID: 7K541064UM2755533 | Pending | USD | 21.54 | 0.00 | 21.54 |
| 06/10/2016 | General Authorization ID: 60V66843LD3609234 | Completed | USD | -15.54 | 0.00 | -15.54 |
| 06/10/2016 | General PayPal Debit Card Transaction: SCENE 75-DAYTON EMBED ID: 1WK311260L4450013 | Completed | USD | -16.00 | 0.00 | -16.00 |
| 06/10/2016 | Bank Deposit to PP Account ID: 6FV57729H2224363Y | Pending | USD | 16.00 | 0.00 | 16.00 |
| 06/10/2016 | General Authorization ID: 4F244828K03939538 | Completed | USD | -16.00 | 0.00 | -16.00 |
| 06/10/2016 | General PayPal Debit Card Transaction: SCENE 75-DAYTON EMBED ID: 16M51017937492345 | Completed | USD | -10.00 | 0.00 | -10.00 |

TAYLOR - 0343



EXHIBIT
5-C

**TOTAL QUALITY LOGISTICS LLC**
4289 IVY POINTE BLVD
CINCINNATI OH 45245

**Paycor**

JONATHAN E TAYLOR
200 ANGELA DR
GERMANTOWN OH 45327

| Check stub for the period | 04/25/2016 |
| to | 05/08/2016 |
| with a pay date of | May 13, 2016 |

**EMPLOYEE AND TAX INFO**    Paycor EEID  5886-5886-6986-20    **OTHER INFO**    Direct Deposit #  1097800953

Employee #  14226
Department # 10024
SSN:  ***-**-0833

FITWH    S 4
OH        S 0

| BI-WEEKLY | RATE | HOUR/UNIT | CURRENT $ | YTD HR/UNIT | YTD $ | DEDUCTION | CURRENT $ | YTD $ | TAX | CURRENT $ | YTD $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGSAL | | 80.00 | 1,346.16 | 80.00 | 1,346.16 | | | | FITWH | 77.65 | 77.65 |
| | | | | | | | | | MED | 19.52 | 19.52 |
| | | | | | | | | | SOC | 83.46 | 83.46 |
| | | | | | | | | | OH | 32.10 | 32.10 |
| | | | | | | | | | OHCET | 23.56 | 23.56 |
| | | | | | | | | | OHVVW | 16.83 | 16.83 |
| NET  1,093.04 | TOTALS | 80.00 | 1,346.16 | 80.00 | 1,346.16 | | | | | 253.12 | 253.12 |

**THIS IS NOT A CHECK. THIS DOCUMENT IS TO BE USED FOR INFORMATIONAL PURPOSES ONLY.**

**TOTAL QUALITY LOGISTICS LLC**
4289 IVY POINTE BLVD
CINCINNATI OH 45245

Direct Deposit # 1097800953
Date    05/13/2016

Pay this Amount

** N O N – N E G O T I A B L E ** D I R E C T  D E P O S I T  R E C E I P T **      VOID ** VOID **

DIRECT DEPOSIT $1,093.04
TO ACCOUNT #    XXXXX3520
BANK #          XXXXX0037

**N O N – N E G O T I A B L E**

Pay to the
Order of

JONATHAN E TAYLOR
200 ANGELA DR
GERMANTOWN OH 45327

10024    DD

CONFIDENTIAL

| 01 | Effective Date | **Notification of Personnel Action** | | 02 | Social Security Number |
|----|----------------|---------------------------------------|---|----|------------------------|
| | 04-22-2016 | **UNITED STATES POSTAL SERVICE.** | | | 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 |

**EMPLOYEE INFORMATION** — U. S. Postal Service

| | | | | | |
|----|----|----|----|----|----|
| 03 | Employee Name-Last | TAYLOR | 38 | Probation Expir Date | |
| 04 | Employee Name-First | JONATHAN | 39 | FLSA Status | N |
| 05 | Employee Name-Middle | ELLINGTON | 40 | Pay Location | 024 |
| 06 | Mailing Address Street/Box/Apts | 200 ANGELA DRIVE | 41 | Rural Carrier-Route | |
| | | | 42 | Rural Carr-L-Rte ID | |
| 07 | Mailing Address-City | GERMANTOWN | 43 | Rural Carr-Pay Type | |
| 08 | Mailing Address-State | OH | 45 | Rural Carr-FLSA | |
| 09 | Mailing Address-Zip+4 | 45327-9370 | 46 | Rural Carr-Commit | |
| 10 | Date of Birth | 05-16-1980 | 47 | Rural Carr-EMA | |
| 11 | Veterans Preference | 1 | 48 | Rural Carr-Hours | |
| 12 | Sex | | 49 | Rural Carr-Miles | |
| 13 | Ethnicity–Race | | 50 | Job Sequence | |
| 14 | Disability | 05 | 51 | Occupation Code | 2395-0017 |
| 15 | Leave Comp Date | 02-20-2016 | 52 | Position title | PSE SALES & SVCS/DISTRIBUTIO |
| 16 | Enter on Duty Date | 02-20-2016 | 53 | Labor Dist Code | 4300 |
| 17 | Retirement Comp Date | | 54 | Designation/Activity | 81/3 |
| 18 | Serv Anniversary PPYR | | 55 | Position Type | 8 - PSE/CCA/MHA/TE |
| 19 | TSP Eligibility | I - INELIGIBLE | 56 | Limit Hours | 0 |
| 20 | TSP Service Comp Date | | 57 | Allowance Code | |
| 21 | Prior CSRS Service | | 58 | Employment Type | |
| 22 | Frozen CSRS Time | | | **SALARY INFORMATION** | |
| 23 | Leave Data Category | 4.00 - HOURS/PP | 59 | Pay Rate Code | H |
| 24 | Leave Data-Chg PPYR | | 60 | Rate Schedule Code | P - POSTAL SPT EMP (PSE) |
| 25 | Leave Data-Type | 2 - EARN AL - EARN SL | 61 | Grade/Step | 06/ A |
| 26 | Credit Military Serv | 0000 | 62 | Base Salary | 16.06 |
| 27 | *reserved for future use* | | 63 | Cola | 0.00 |
| 28 | Retirement Plan | 2 - FICA | 64 | Cola Roll-In Ind | |
| 29 | Employee Status | | 65 | Next Step PPYR | |
| 30 | Life Insurance | A0 - Ineligible | 66 | Merit Anniv Date | |
| 31 | Special Benefits | | 67 | Merit Lump Sum | 0.00 |
| | **POSITION INFORMATION** | | 68 | Special Salary Code | |
| 32 | Employ Office-Fin No | 38-2093 | 69 | Protected RSC | |
| 33 | Employ Office-Name | DAYTON PO | 70 | Protected Grade/Step | / |
| 34 | Employ Office-Address | POSTMASTER DAYTON PO 1111 EAST FIFTH ST | 71 | Expiration PPYR | |
| | | | 72 | Protected RC Hours | |
| 35 | Duty Station-Fin No | 38-2093 | 73 | Protected RC Miles | |
| 36 | Duty Station-Name | DAYTON PO | 74 | RC Guaranteed Salary | |
| 37 | Appt Expiration Date | 02-13-2017 | 75 | Annuity Amount | 0.00 |
| | **NATURE OF PERSONNEL ACTION** | | | | |
| 77 | Nature of Action Code | 317 | 78 | Authority | 39-USC Sect 1001 |
| 79 | Description | RESIGNATION ALL OTHER | | | |
| 80 | Code | 522 | 81 | Code | 82 | Code | | 83 | Code | 621 |
| 84 | Remarks | | | | |

PERSON ID:04367092 PERS ASSGN:04367092
LAST DAY IN PAY STATUS 04/22/2016

| 85 | Authorization MANAGER, HUMAN RESOURCES    SHARED SERVICE CENTER | 86 | Processed Date | 04-29-2016 |
|----|------------------------------------------------------------------|----|-----------------|------------|
| | | 87 | Personnel Office ID | |
| | | 88 | OPF Location | |

PS Form 50, January 2009 (Exception to Standard Form 50)



EXHIBIT 5-D